**REDACTED**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                            :
In re                                                       :          Chapter 11
                                                            :
NEAR INTELLIGENCE, INC., *et al.*,                          :          Case No. 23-11962 (TMH)
                                                            :
Debtors.[1]                                                 :          (Jointly Administered)
                                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## NEAR INTELLIGENCE PTE. LTD. (CASE NO. 23-11966)

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY AND DISCLAIMERS
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The debtors and debtors in possession in the above-captioned chapter 11 cases (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the above-captioned chapter 11 cases which are currently pending in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology, and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' legal and other professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2]  These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.

## **Global Notes and Overview of Methodology**

**Description of the Cases and "As of" Information Date**. On December 8, 2023 (the "Petition Date"), each of the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code in the Court to conduct a sale process for substantially all of their assets pursuant to section 363 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered under Case No. 23-11962 (TMH). Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession. On December 22, 2023, the Office of the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**.

For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").

Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**.  The Debtors maintain a cash management system (the "Cash Management System") to collect and disburse funds in the ordinary course.  A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue and Maintain Their Cash Management System, Including Bank Accounts and Business Forms, (B) Continue Intercompany Transactions, and (C) Honor Certain Prepetition Obligations Related Thereto; (II) Waiving Certain Operating Guidelines; (III) Extending the Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 11] filed on the Petition Date.

**Insiders**.  In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" as such term is defined in section 101(31) of the Bankruptcy Code.  Except as otherwise disclosed herein or in the Statements, payments to "insiders" are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.     **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is

indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.  Market values may vary, at times materially, from net book values.

        b.    **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "First Day Order," and collectively, the "First Day Orders"), the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs.  The Debtors have not included amounts paid under the First Day Orders.

        c.    **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

        d.    **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

        e.    **Leases**.  In the ordinary course of business, the Debtors lease certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

        f.    **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of

liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**.  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**.   Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**.  The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H.  Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

**Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, accrued accounts payable, deferred rent, deferred revenue, and sales tax payable.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not constitute an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, have been assigned or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value. Conversely, inclusion of certain intellectual property shall not constitute an admission with respect to the materiality of such intellectual property rights, or that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**Business Combination**. Due to the legal entity restructuring associated with the Business Combination (as defined the in *Declaration Of John Faieta In Support Of Chapter 11 Petitions And First Day Pleadings* [Docket No. 14] (the "First Day Declaration"), as well as systems limitations for data input of non-Debtor entities, certain relevant pre-Business Combination legal entities that ultimately became a part of the Debtor entities post-Business Combination found in the Debtors' finance systems have been re-mapped to the following entities:

| Pre-transaction entity | Mapped Post-transaction Debtor Entity Name |
|---|---|
| Near America Inc. | Near Intelligence LLC |
| Near Intelligence Holdings Inc. | Near Intelligence LLC |
| Near Intelligence Pte. | Near Intelligence Pte. Ltd. |
| Near Pte. | Near Intelligence, Inc. |
| Near Pte. Ltd | Near Intelligence, Inc. |

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**.  As set forth above, the Debtors and their estates are authorized to pay certain prepetition claims pursuant to the First Day Orders.

As set forth above, all inventory values identified in Schedule A/B, Part 5 are net book value, unless otherwise stated.

The Debtors maintain their books and records on an accrual basis.  Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

Debtor Near Intelligence, Inc. is the parent of a consolidated tax group that includes the other Debtors.  Federal tax returns, as well as certain state tax returns, are filed on a consolidated basis. Consequently, the Debtors maintain net operating losses from consolidated tax filings made by Near Intelligence, Inc., and those net operating losses are only listed under Item 72 for Near Intelligence, Inc.  The Debtors reserve all rights to assert that the net operating losses are property of a different Debtor.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws).  The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to, and are not reflective of, any payments made by the Debtors subsequent to the Petition Date.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 2**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims, tax claims, or claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

**Schedule G – Executory Contracts and Unexpired Leases**. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein, despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Additionally, the Debtors maintain certain insurance programs. The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved.  The Debtors and their estates hereby reserve all rights to:  (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G;  (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## NOTES FOR STATEMENTS

**Statement 1**.  On October 5, 2023, Debtor Near Intelligence, Inc. filed a Form 8-K disclosing that its Board of Directors determined that previously issued financial statements of the Debtors should not be relied upon, including the Debtors' financial statements as of and for each of the years ended December 31, 2022, 2021 and 2020, as well as the Debtors' quarterly financial statements for the periods ended March 31, 2023 and June 30, 2023.  Accordingly, the Debtors have not presented the gross business revenue for the fiscal years listed in Statement 1, as the Debtors believe that the gross business revenue reflected in their books and records for such fiscal years is unreliable.

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statement 4 and in the Debtors' response to Part 6, Question 11, respectively.

**Statement 4**. Statement 4 has been presented on a net payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 26**.  Debtor Near Intelligence, Inc.'s financial statements include information from its affiliated Debtors.  Accordingly, the information included in the Statement of Financial Affairs for Near Intelligence, Inc. is applicable to each of the other Debtors.

**Statement 26(d)**.  With respect to SOFA Part 13 question 26(d), the Debtors contacted various parties in connection with the Debtors' efforts to market their assets and raise new sources of capital, and the Debtors shared certain financial information to certain of those parties, who are not individually disclosed herein. Aggregating a list of such parties would be unduly burdensome. The Debtors' consolidated financial statements are publicly available and are issued to multiple parties in the ordinary course of business.

Debtor    **Near Intelligence Pte. Ltd.** _____ Case number (if known) **23-11966**
          Name

| Fill in this information to identify the case: |
|---|

Debtor name    **Near Intelligence Pte. Ltd.** _____

United States Bankruptcy Court for the:    **District of Delaware** _____

Case number (if known)    **23-11966** _____

☐ Check if this is an
  amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals    **12/15**

| **Part 1:** | **Summary of Assets** |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a.  **Real property:**
         Copy line 88 from Schedule A/B............................................................................................ $ _____ **0.00**

    1b.  **Total personal property:**
         Copy line 91A from Schedule A/B........................................................................................ $ **34,497,241.06**
                                                                                                          **plus undetermined amounts**

    1c.  **Total of all property:**
         Copy line 92 from Schedule A/B........................................................................................... $ **34,497,241.06**
                                                                                                          **plus undetermined amounts**

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D........................... $ **76,742,047.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a.  **Total claim amounts of priority unsecured claims:**
         Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................. $ **1,778.72**

    3b.  **Total amount of claims of nonpriority amount of unsecured claims:**
         Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................... +$ **2,084,978.58**
                                                                                                          **plus undetermined amounts**

4.  **Total liabilities** ...........................................................................................
    Lines 2 + 3a + 3b

    $ **78,828,804.30**
    **plus undetermined amounts**

**Fill in this information to identify the case:**

Debtor name  **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the:  **District of Delaware**

Case number (if known)  **23-11966**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on Hand** | |
| 2.1 | $0.00 |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (*if known*) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**3.** **Checking, savings, money market, or financial brokerage accounts**

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | Citi Bank | Operating (Singapore) | 6083 | $0.00 |
| 3.2 | Citi Bank | Operating (Singapore) | 6113 | $0.00 |
| 3.3 | Citi Bank | Operating (Singapore) | 6091 | $0.00 |
| 3.4 | Citi Bank | Operating (Singapore) | 6121 | $0.00 |
| 3.5 | Citi Bank | Operating (Singapore) | 6105 | $0.00 |
| 3.6 | Citi Bank | Operating (Singapore) | 6075 | $0.00 |
| 3.7 | HSBC | Operating (Singapore) | 9001 | $7,983.09 |
| 3.8 | HSBC | Operating (Singapore) | 5179 | $8,916.80 |
| 3.9 | HSBC | Operating (Singapore) | 5182 | $30,799.83 |
| 3.10 | HSBC | Operating (Singapore) | 5180 | $58,923.55 |
| 3.11 | HSBC | Operating (Singapore) | 5181 | $101,907.78 |
| 3.12 | HSBC | Operating (Singapore) | 5178 | $363,283.34 |

| All cash or cash equivalents owned or controlled by the debtor | | Current value of debtor's interest |
|---|---|---|

**4.** **Other cash equivalents** *(Identify all)*

| 4.1 | | $0.00 |
|---|---|---|

**5.** **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$571,814.39** |
|---|

---

**Part 2:**  **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below

Debtor    **Near Intelligence Pte. Ltd.**                                        Case number (*if known*)  **23-11966**
          Name

|  | | | Current value of debtor's interest |
|---|---|---|---|
| 7. | **Deposits, including security deposits and utility deposits** | | |
|  | Description, including name of holder of deposit | | |
| 7.1 | AEI Legal | Nominee Director Services - Deposit | $2,100.00 |
| 7.2 | ECRA | Payroll deposit | $1,508.00 |
| 7.3 | The Executive Centre Singapore Pte Ltd | Rental Deposit Singapore office | $9,248.75 |
| 7.4 | X location | Data acquisition deposit | $32,590.00 |

|  | | | Current value of debtor's interest |
|---|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | | |
|  | Description, including name of holder of prepayment | | |
| 8.1 | AEI Legal LLC | Legal Advisory Fee | $545.84 |
| 8.2 | HERE Europe B.V. | Data Acquisition Charges | $131,203.00 |
| 8.3 | InfoSum Ltd | Tier 1 Platform Services | $3,810.00 |
| 8.4 | LBMA Japan | Annual Membership Fee | $3,626.68 |
| 8.5 | Marsh (Singapore) Pte Ltd - SG | Professional Indemnity-E & O | $35,740.50 |
| 8.6 | MaxMind Inc. | Data Cost | $3,750.00 |
| 8.7 | The Executive Centre Singapore Pte Ltd | Rent | $2,420.00 |
| 8.8 | Unify Technologies Pvt Ltd | Consultation charges for Allspark | $4,250.00 |

| 9. | **Total of Part 2.** | |
|---|---|---|
|  | Add lines 7 through 8. Copy the total to line 81. | **$230,792.77** |

---

**Part 3:**    **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (*if known*) | 23-11966 |
|---|---|---|---|
| | Name | | |

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|

**11.** **Accounts receivable**

| 11a. 90 days old or less: | $1,677,358.66 | - | $250,000.00 | = | $1,427,358.66 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11a. 90 days old or less: | $3,920,191.00 | - | $0.00 | = | $3,920,191.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $1,222,973.09 | - | $1,104,422.00 | = | $118,551.09 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $3,015,538.00 | - | $0.00 | = | $3,015,538.00 |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$8,481,638.75**

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | $0.00 |
|---|---|---|

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (*if known*) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| | Name of entity: | % of ownership | | | Current value |
|---|---|---|---|---|---|
| 15.1 | Memob | 10% | % | Cost | $2,000,000.00 |
| 15.2 | Near Intelligence Private Limited | 100% | % | Cost | $1,254.85 |
| 15.3 | Near Intelligence Private Limited | 100% | % | Cost | $100.00 |
| 15.4 | Near Intelligence SAS | 100% | % | Cost | $5,991,808.33 |
| 15.5 | X-Locations | 17.85% | % | Cost | $618,171.00 |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**16.** **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | | |
|---|---|---|---|
| 16.1 | | | $0.00 |

**17.** **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

| **$8,611,334.18** |
|---|

---

**Part 5:** **Inventory, excluding agriculture asset**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19.** **Raw materials**

| | | | | | |
|---|---|---|---|---|---|
| 19.1 | | | | | $0.00 |

Debtor  **Near Intelligence Pte. Ltd.** _____  Case number (*if known*)  **23-11966**
Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **20.** **Work in progress** | | | | |
| 20.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **21.** **Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **22.** **Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23.**  **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

$0.00

**24.**  **Is any of the property listed in Part 5 perishable?**

☐ No.

☐ Yes.

**25.**  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____  Valuation method _____  Current Value _____

**26.**  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

Debtor **Near Intelligence Pte. Ltd.**          Case number (*if known*) **23-11966**
_____
Name

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops-either planted or harvested** | | | |
| 28.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **29.  Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 29.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **30.  Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 30.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **32.  Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (*if known*) | **23-11966** |
|---|---|---|---|
| | Name | | |

33. **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

| $0.00 |
|---|

34. **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No.

☐ Yes.

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____ Valuation method _____ Current Value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 7:** Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 _____ | | | $0.00 |

Debtor  **Near Intelligence Pte. Ltd.**                                          Case number (*if known*)  **23-11966**
        Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **40.** | **Office fixtures** | | |
| 40.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **41.** | **Office equipment, including all computer quipment and communication systems equipment and software** | | |
| 41.1 Computer | $1,209.00 | Straight Line Amortization Method | $1,209.00 |
| 41.2 Office Equipment | $5,310.00 | Straight Line Amortization Method | $5,310.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **42.** | **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | |
| 42.1 | | | $0.00 |

**43.  Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86

**$6,519.00**

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.

■ Yes.

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No.

☐ Yes.

| Debtor | Near Intelligence Pte. Ltd. | Case number (*if known*) | 23-11966 |
|---|---|---|---|
| | Name | | |

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.

☐ Yes. Fill in the information below

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | | $0.00 |

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 48. | **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors,floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | | $0.00 |

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 49. | **Aircraft and accessories** | | | |
| 49.1 | | | | $0.00 |

| | General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | | | | $0.00 |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$0.00

Debtor    **Near Intelligence Pte. Ltd.**_____    Case number (*if known*) **23-11966**
_____Name_____

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

☐    No.

☐    Yes.

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐    No.

☐    Yes.

| Part 9: | Real property |
| --- | --- |

54. **Does the debtor own or lease any real property?**

■    No. Go to Part 10.

☐    Yes. Fill in the information below

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 _____ | _____ | _____ | _____ | $0.00 |

56.    **Total of Part 9.**
Add the current value on lines 55.1 through 55.0 and entries from any additional sheets.
Copy the total to line 88

| |
| --- |
| **$0.00** |

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**

☐    No.

☐    Yes.

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐    No.

☐    Yes.

Debtor  **Near Intelligence Pte. Ltd.**
Name

Case number (*if known*) **23-11966**

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **61.** **Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **62.** **Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **63.** **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | Customer Relationship | $1,717,649.00 | Straight Line Amortization | $1,717,649.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **64.** **Other intangibles, or intellectual property** | | | |
| 64.1 | Non Compete | $1,405,019.00 | Straight Line Amortization | $1,405,019.00 |

| Debtor | Near Intelligence Pte. Ltd. | | Case number (*if known*) | 23-11966 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **65.**   **Goodwill** | | | |
| 65.1   Goodwill | $4,666,271.32 | No Amortization, Subject to Impairment | $4,666,271.32 |

**66.**   **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$7,788,939.32

**67.**   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

■ No.

☐ Yes.

**68.**   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.

■ Yes.

**69.**   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below

| Debtor | **Near Intelligence Pte. Ltd.** | | | Case number (*if known*) | **23-11966** |
|---|---|---|---|---|---|
| | Name | | | | |

| | | | | | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 71. | **Notes receivable** Description (include name of obligor) | | | | | |
| 71.1 | GST Refunds Receivables | $12,102.00 | - $0.00 | = | | $12,102.00 |
| 71.2 | Near Intelligence Private Limited | $280,904.00 | - $0.00 | = | | $280,904.00 |
| 71.3 | Near Intelligence S.A. (France) | $250,628.00 | - $0.00 | = | | $250,628.00 |
| 71.4 | Near Intelligence, Inc. | $649,521.00 | - $0.00 | = | | $649,521.00 |
| 71.5 | Near North America, Inc. | $4,704,615.00 | - $0.00 | = | | $4,704,615.00 |
| 71.6 | Near North America, Inc. | $2,790,963.00 | - $0.00 | = | | $2,790,963.00 |
| | | Total face amount | doubtful or uncollectible amount | | | |

| | | | Current value of debtor's interest |
|---|---|---|---|
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | | |
| 72.1 | Unused Net Operating Losses (NOLs) | Tax year  2022 | $117,469.65 |

| | | Current value of debtor's interest |
|---|---|---|
| 73. | **Interests in insurance policies or annuities** | |
| 73.1 | Chubb Insurance Singapore , PI/E&O and CGL | Unknown |
| 73.2 | Marsh (Singapore) Pte Ltd - SG, Professional Indemnity-E & O | Unknown |

| | | Current value of debtor's interest |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** Claims arising from damages that the Debtors have suffered as a result of fraudulent conduct by Near's former CEO Anil Mathews, former CFO Rahul Agrawal, MobileFuse LLC ("MobileFuse"), and certain other parties. Those claims include, but are not limited to, claims arising from conduct described in the First Day Declaration [D.I. 14].  The amount of such claims have not been determined as of the Petition Date.  Investigation of potential misconduct both related and unrelated to MobileFuse is not complete, and accordingly the full extent of potential actions and potential defendants may not have been identified to date. | |
| 74.1 | | Undetermined |
| | **Nature of claim**    As Described Above **Amount requested**    Undetermined | |

| | | Current value of debtor's interest |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 75.1 | | $0.00 |

Debtor      **Near Intelligence Pte. Ltd.**                                    Case number (*if known*)    **23-11966**
            Name

|  | | Current value of debtor's interest |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 76.1 | | $0.00 |

|  | | Current value of debtor's interest |
|---|---|---|
| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership | |
| 77.1 | | $0.00 |

| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **$8,806,202.65 plus undetermined amounts.** |
|---|---|---|

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒   No.

☐   Yes.

Debtor    **Near Intelligence Pte. Ltd.** _____   Case number (*if known*) **23-11966** _____
        Name

---

| **Part 12:** | **Summary** |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $571,814.39 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $230,792.77 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $8,481,638.75 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $8,611,334.18 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $6,519.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*........................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $7,788,939.32 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $8,806,202.65 plus undetermined amounts. | |
| 91. **Total. Add lines 80 through 90 for each column** | $34,497,241.06 plus undetermined amounts. | +91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $34,497,241.06 plus undetermined amounts. |

**Fill in this information to identify the case:**

Debtor name    **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **23-11966**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below

**Part 1:**    **List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|---|
| **2.1** | **Secured creditor name and mailing address** | **Describe debtor's property that is subject to a lien** | $76,742,047.00 | Undetermined |
| | | Substantially All Assets | | |
| | Blue Torch Capital<br>Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine<br>150 E. 58th Street<br>39th Floor<br>New York NY 10155 | **Describe the lien** | | |
| | | **Is the creditor an insider or related party?** | | |
| | **Secured creditor's email address** | ■ No | | |
| | jhaspel@bluetorchcapital.com,<br>doflanagan@bluetorchcapital.com,<br>amcalpine@bluetorchcapital.com | ☐ Yes | | |
| | | **Is anyone else liable on this claim?** | | |
| | **Date debt was incurred** | ☐ No | | |
| | 11/4/2022 | ■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)* | | |
| | **Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br>Check all that apply | | |
| | **Do multiple creditors have an interest in the same property?** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | ■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | | | |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | | **$76,742,047.00** |
|---|---|---|---|

Debtor  **Near Intelligence Pte. Ltd.**                                    Case number (if known)  **23-11966**

Name

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Blue Torch Capital<br>King & Spalding LLP<br>Attn: Roger Schwartz, Esq., Geoffrey King, Esq.,<br>Miguel Cadavid, Esq.<br>1185 Avenue of Americas, 34th Floor<br>New York NY 10036<br>rschwartz@kslaw.com, gking@kslaw.com, mcadavid@kslaw.com | Line  2.1 | |
| Blue Torch Capital<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Robert Dehney, Esq., Matthew Harvey, Esq.,<br>Brenna Dolphin, Esq., Austin Park, Esq.<br>1201 N. Market St., #1600<br>Wilmington DE 19801<br>rdehney@morrisnichols.com, mharvey@morrisnichols.com,<br>bdolphin@morrisnichols.com, apark@morrisnichols.com | Line  2.1 | |

**Fill in this information to identify the case:**

Debtor name **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the: **District of Delaware**

Case number (if known) **23-11966**

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>Check all that apply. | $1,748.25 | $1,748.25 |
| | Central Provident Fund<br>The URA Centre East Wing (opposite Maxwell Food Centre) 45 Maxwell Road, #01-11<br> 069118<br>Singapore | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>Contribution to employee benefit plan | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(5) | ■ No<br>☐ Yes | | |
| 2.2 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is:<br>Check all that apply. | $30.47 | $30.47 |
| | Ho, Celia<br>Address on file | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>Employee reimbursement of expenses | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** | ■ No<br>☐ Yes | | |

Debtor **Near Intelligence Pte. Ltd.** _____ Case number (if known) **23-11966**
      Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,661.70** |
|---|---|---|---|
| | AEI Legal LLC<br>#05-01 1 Phillip Street<br>Royal One Phillip<br>0486<br>Singapore | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>11/06/2023</u> | **Basis for the claim:**<u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$26,469.40** |
|---|---|---|---|
| | ASLF Media Pty Ltd<br>48 Hillside Road<br>Newport NSW 2106<br>Australia | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>06/05/2023</u> | **Basis for the claim:**<u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,960.00** |
|---|---|---|---|
| | Bird & Bird<br>25 Martin Place<br>Level 22<br>Sydney NSW 2000<br>Australia | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>11/30/2023</u> | **Basis for the claim:**<u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$66,666.00** |
|---|---|---|---|
| | Bonzai Digital Pte Ltd<br>160 Robinson Road<br>#20-03 SBF Center<br>068914<br>Singapore | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>04/30/2023</u> | **Basis for the claim:**<u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

Debtor    **Near Intelligence Pte. Ltd.** _____ Case number (if known) **23-11966**

Name

| | | Amount of claim |
|---|---|---|

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,100.00** |
|---|---|---|---|

COMEXPOSIUM ASIA PACIFIC PTE LTD
152 BEACH ROAD
#07-07/08, Gateway East
189721
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 09/04/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$15,000.00** |
|---|---|---|---|

ControlCase International Private Limited
Corporate Center, J.B.Nagar
Mumbai, Maharashtra  400059
India

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 04/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$89.21** |
|---|---|---|---|

Datasite Singapore Pte. Ltd.
50 Collyer Quay
OUE Bayfront, #150-1
049321
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/17/2021

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$56.18** |
|---|---|---|---|

ECRA Pte Ltd
160 Robinson Road
#20-03 SBF Center
068914
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/27/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$400.39** |
|---|---|---|---|

Google Asia Pacific Pte. Ltd.
70 Pasir Panjang Road
117371
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | **23-11966** |
| | Name | | |

|  | | | **Amount of claim** |
|---|---|---|---|

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$175,063.52** |
| | | ☐ Contingent | |
| | HERE Europe B.V. | ☐ Unliquidated | |
| | 5602 BH | ☐ Disputed | |
| | Eindhoven | | |
| | The Netherlands | | |
| | **Date(s) debt was incurred** <u>11/11/2022</u> | **Basis for the claim:** <u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$289,000.00** |
| | | ☐ Contingent | |
| | ICR LLC | ☐ Unliquidated | |
| | 761 Main Avenue | ☐ Disputed | |
| | Norwalk CT 06851 | | |
| | **Date(s) debt was incurred** <u>03/23/2023</u> | **Basis for the claim:** <u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,400.39** |
| | | ☐ Contingent | |
| | Incubeta Australia Pty Ltd | ☐ Unliquidated | |
| | 100 Harris St | ☐ Disputed | |
| | Pyrmont NSW 2009 | | |
| | Australia | | |
| | **Date(s) debt was incurred** <u>11/30/2023</u> | **Basis for the claim:** <u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$111.72** |
| | | ☐ Contingent | |
| | Influent Media Limited | ☐ Unliquidated | |
| | 97 Charlotte Street | ☐ Disputed | |
| | London  W1T 4QA | | |
| | United Kingdom | | |
| | **Date(s) debt was incurred** <u>09/30/2022</u> | **Basis for the claim:** <u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$96,947.99** |
| | | ☐ Contingent | |
| | INMOBI PTE LTD | ☐ Unliquidated | |
| | 30 Cecil Street | ☐ Disputed | |
| | Prudential Tower | | |
| | 049712 | | |
| | Singapore | | |
| | **Date(s) debt was incurred** <u>11/06/2023</u> | **Basis for the claim:** <u>Trade</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ■ No ☐ Yes | |

Debtor **Near Intelligence Pte. Ltd.** _____ Case number (if known) **23-11966**
Name

| | | Amount of claim |
|---|---|---|

**3.15** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$192,100.37**

☐ Contingent
☐ Unliquidated
☐ Disputed

Interxion Ireland DAC Limited
Grange Castle Business Park, Nangor Road
Dublin
Ireland

**Date(s) debt was incurred** 04/12/2023      **Basis for the claim:** Trade

**Last 4 digits of account number**      **Is the claim subject to offset?** ■ No ☐ Yes

---

**3.16** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$44,812.50**

☐ Contingent
☐ Unliquidated
☐ Disputed

Lex Connect Consulting Private Limited
96 NAL Layout (Behind Food Corporation of India)
Estend Road, 4T Block, Jayanagar
Bangalore, Karnataka  560041
India

**Date(s) debt was incurred** 06/21/2023      **Basis for the claim:** Trade

**Last 4 digits of account number**      **Is the claim subject to offset?** ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$350,016.18**

☐ Contingent
☐ Unliquidated
☐ Disputed

Magnite, Inc.
6080 Center Drive
4th Floor Suite 400
Los Angeles CA 90045

**Date(s) debt was incurred** 12/01/2023      **Basis for the claim:** Trade

**Last 4 digits of account number**      **Is the claim subject to offset?** ■ No ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,893.25**

☐ Contingent
☐ Unliquidated
☐ Disputed

Matsui, Masahiro
Address on file

**Date(s) debt was incurred** 11/30/2023      **Basis for the claim:** Trade

**Last 4 digits of account number**      **Is the claim subject to offset?** ■ No ☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$12,609.00**

☐ Contingent
☐ Unliquidated
☐ Disputed

Metayage Inc
Woodinvile NE 140th Way
Washington WA 02147

**Date(s) debt was incurred** 06/22/2023      **Basis for the claim:** Trade

**Last 4 digits of account number**      **Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor   **Near Intelligence Pte. Ltd.** _____  Case number (if known)  **23-11966**

   Name

| | | Amount of claim |
|---|---|---|

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **Undetermined** |

NEAR GmbH
AM Herrenweiher 3
Dingolfing  84130
Germany

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** <u>N/A</u>

**Basis for the claim:**<u>Threatened Infringement Action</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$87,939.65** |

Nexxen Group LLC fka Unruly Group LLC
3600 136th Place SE
Bellevue WA 98005

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>11/30/2023</u>

**Basis for the claim:**<u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,855.65** |

Oracle Corporation Singapore Pte Ltd
1 Fusionopolis Pl
Level 12, Galaxis
 138522
Singapore

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>10/13/2023</u>

**Basis for the claim:**<u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,774.00** |

Oracle Corporation UK Limited
Oracle Parkway, Thames Valley Park (TVP)
Reading, Berkshire  RG6 1RA
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>11/28/2023</u>

**Basis for the claim:**<u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$24,000.00** |

PublicNSA, LLC dba BIGDBM
9499 Collins Ave
Aventura FL 94304

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>06/27/2023</u>

**Basis for the claim:**<u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$75,566.75** |
|---|---|---|---|

PubMatic, Inc.
601 Marshall Street
Redwood City CA 94063

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 04/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,734.79** |
|---|---|---|---|

Qb Studios - Ponsonby
6/19 Southwark Street
Christchurch  8011
New Zealand

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$753.21** |
|---|---|---|---|

Regus Japan Holdings K.K.
3-4-1 Ginza 3-Cho-me
Chuo-ku
Tokyo  104-0061
Japan

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 08/31/2022

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$109.80** |
|---|---|---|---|

Shivaami Cloud Services Pvt Ltd
1001, 10th Floor, Runwal R Square
LBS Road, Mulund West
Mumbai  400 080
India

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/24/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$318,189.26** |
|---|---|---|---|

Smaato, Inc.
240 Stockton St
9th Floor
San Francisco CA 94108

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | 23-11966 |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.30** **Nonpriority creditor's name and mailing address**

Swish Japan inc.
3-11-4, Minato ku
Tokyo
Japan

**Date(s) debt was incurred** 10/03/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☑ No ☐ Yes

$1,074.70

---

**3.31** **Nonpriority creditor's name and mailing address**

The Executive Centre Singapore Pte Ltd
Level 37 Ocean Financial Centre
 049315
Singapore

**Date(s) debt was incurred** 09/01/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☑ No ☐ Yes

$2,765.42

---

**3.32** **Nonpriority creditor's name and mailing address**

Vercara, LLC - Neustar
45980 Center Oak Plaza
Sterling VA 20166

**Date(s) debt was incurred** 12/31/2022

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☑ No ☐ Yes

$5,358.82

---

**3.33** **Nonpriority creditor's name and mailing address**

Verve Group Europe GmbH
Karl-Liebknecht-Str 32
Berlin  10178
Germany

**Date(s) debt was incurred** 03/31/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☑ No ☐ Yes

$265,498.73

---

Debtor    **Near Intelligence Pte. Ltd.**
Name
                                                    Case number (if known)    **23-11966**

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---|---|---|

Debtor   **Near Intelligence Pte. Ltd.**                                            Case number (if known)   **23-11966**
         Name

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **1,778.72** |
| **5b. Total claims from Part 2** | 5b. + $ | **2,084,978.58** **plus undetermined amounts** |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. $ | **2,086,757.30** **plus undetermined amounts** |

| Fill in this information to identify the case: |
|---|

Debtor name **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the: **District of Delaware**

Case number (if known) **23-11966**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2025 | |
| | List the contract number of any government contract | | Admatik Sdn Bhd<br>B-SG-32A LEVEL SG, BLOCK B SUNWAY GEO AVENUE<br>SUBANG JAYA Selangor 47500<br>Malaysia |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2023 | |
| | List the contract number of any government contract | | AEI Legal LLC<br>1 Phillip Street, #05-01, Royal One Phillip<br>Singapore  048692<br>Singapore |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2024 | |
| | List the contract number of any government contract | | Amazon Web Services Singapore Private Limited<br>23 Church Street, Capital Square, Unit 10-01 to 10-04<br>Singapore  049481<br>Singapore |

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | **23-11966** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2023 | ASLF Media Pty Ltd<br>48 Hillside Road<br>Newport NSW 2106<br>Australia |
| | List the contract number of any government contract | | |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | AudienceQ<br>CHELMSFORD, Essex<br>London  CM2 0AW<br>United Kingdom |
| | List the contract number of any government contract | | |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2023 | Bonzai Digital Pte Ltd<br>160 Robinson Road #20-03 SBF Center<br>Singapore  068914<br>Singapore |
| | List the contract number of any government contract | | |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 06/18/2024 | Break Media Pte Ltd<br>21B Bukit Pasoh Road<br>Singapore  089835<br>Singapore |
| | List the contract number of any government contract | | |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2023 | Digital Commons Limited<br>17 Hargreaves Street<br>Auckland<br>New Zealand |
| | List the contract number of any government contract | | |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 01/30/2025 | |
| | List the contract number of any government contract | | ECRA Pte Ltd<br>160 Robinson Road #20-03 SBF Center<br>Singapore  068914<br>Singapore |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/30/2024 | |
| | List the contract number of any government contract | | Google Asia Pacific Pte. Ltd.<br>70 Pasir Panjang Rd, #03-71 Mapletree Business City II<br>Singapore  117371<br>Singapore |

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 09/28/2026 | |
| | List the contract number of any government contract | | HERE Europe B.V.<br>PO Box 1300<br>Eindhoven  5602 BH<br>The Netherlands |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 06/06/2022 | |
| | List the contract number of any government contract | | ICR LLC<br>761 Main Avenue<br>Norwalk CT 06851 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/30/2023 | |
| | List the contract number of any government contract | | Incubeta Australia Pty Ltd<br>100 Harris St<br>Pyrmont NSW 2009<br>Australia |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 08/29/2024 | InfoSum Ltd<br>1100 Renaissance Basing View<br>Basingstoke Hampshire RG214E<br>United Kingdom |
| | **List the contract number of any government contract** | | |

| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | INMOBI PTE LTD<br>30 Cecil Street, #19-08 Prudential Tower<br>Singapore  049712<br>Singapore |
| | **List the contract number of any government contract** | | |

| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | INMOBI PTE LTD<br>30 Cecil Street, #19-08 Prudential Tower<br>Singapore  049712<br>Singapore |
| | **List the contract number of any government contract** | | |

| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | INMOBI PTE LTD<br>30 Cecil Street, #19-08 Prudential Tower<br>Singapore  049712<br>Singapore |
| | **List the contract number of any government contract** | | |

| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 06/23/2025 | INMOBI PTE LTD<br>30 Cecil Street, #19-08 Prudential Tower<br>Singapore  049712<br>Singapore |
| | **List the contract number of any government contract** | | |

Debtor **Near Intelligence Pte. Ltd.**        Case number (if known) **23-11966**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Innity China Company Ltd<br>20 Westlands Road<br>Quarry  999077<br>Hong Kong |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 01/30/2024 | |
| | **List the contract number of any government contract** | | Interxion Ireland DAC Limited<br>Grange Castle Business Park, Nangor Road<br>Dublin<br>Ireland |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 07/30/2025 | |
| | **List the contract number of any government contract** | | Kollaborations Ltd-Joy Lacana<br>22 Portland Crescent<br>Feltham  TW13 4RY<br>United Kingdom |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Lead Generation Pty. Ltd.<br>1 Rotherwood St<br>Richmond NSW 5641<br>Australia |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 12/30/2024 | |
| | **List the contract number of any government contract** | | Lex Connect Consulting Private Limited<br>96 NAL Layout (Behind Food Corporation of India)<br>Estend Road, 4T Block, Jayanagar<br>Bangalore Karnataka 560041<br>India |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 03/30/2024 | M2K Advisors Pte Ltd |
| | **List the contract number of any government contract** | | 105, Cecil Street, #13-02,The Octagon<br>Singapore  069534<br>Singapore |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | Magnite, Inc. |
| | **List the contract number of any government contract** | | 6080 Center Drive<br>4th Floor Suite 400<br>Los Angeles CA 90045 |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 08/30/2025 | Magnite, Inc. |
| | **List the contract number of any government contract** | | 6080 Center Drive<br>4th Floor Suite 400<br>Los Angeles CA 90045 |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | Magnite, Inc. |
| | **List the contract number of any government contract** | | 6080 Center Drive<br>4th Floor Suite 400<br>Los Angeles CA 90045 |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 06/07/2024 | Matsui, Masahiro |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 30.05.2024 | Media Quest Plus FZ LLC |
| | List the contract number of any government contract | | Zee Tower<br>Office 206<br>Dubai<br>United Arab Emirates |

| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 04/29/2024 | Metayage Inc |
| | List the contract number of any government contract | | Woodinvile NE 140th Way<br>Washington WA 02147 |

| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/31/2024 | MMP Worldwide FZ LLC |
| | List the contract number of any government contract | | Dubai Media City<br>Boutique Offices<br>Office 11<br>PO Box 337189<br>Dubai<br>United Arab Emirates |

| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Continuous till notice | Mobilefuse LLC |
| | List the contract number of any government contract | | PO Box 37<br>Stirling NJ 07980 |

| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/19/2023 | Nexxen Group LLC fka Unruly Group LLC |
| | List the contract number of any government contract | | 1177 6th Ave<br>9th Floor<br>New York NY 10036 |

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | **23-11966** |
| --- | --- | --- | --- |
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- |

| 2.34 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| --- | --- | --- | --- |
| | State the term remaining | 02/25/2024 | |
| | List the contract number of any government contract | | Oracle Corporation Singapore Pte Ltd<br>Level 12, Galaxis, 1 Fusionopolis Pl<br>Singapore  138522<br>Singapore |
| 2.35 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/30/2023 | |
| | List the contract number of any government contract | | Oracle Corporation UK Limited<br>Oracle Parkway, Thames Valley Park (TVP)<br>Reading, Berkshire  RG6 1RA<br>United Kingdom |
| 2.36 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | | |
| | List the contract number of any government contract | | Perception Media SDN BHD<br>Taman Prima Seri Gombak, / 68100 Batu Caves<br>Selangor  68100<br>Malaysia |
| 2.37 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 11/01/2024 | |
| | List the contract number of any government contract | | Property Guru Pte Ltd<br>Paya Lebar Quarter, 1 Paya Lebar Link, #12-01/04<br>Singapore  408533<br>Singapore |
| 2.38 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 12/31/2024 | |
| | List the contract number of any government contract | | PublicNSA, LLC dba BIGDBM<br>9499 Collins Ave<br>Aventura FL 94304 |

Debtor **Near Intelligence Pte. Ltd.**        Case number (if known) **23-11966**

Name

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 05/30/2025 | PubMatic, Inc. |
| | List the contract number of any government contract | | 601 Marshall Street<br>Redwood City CA 94063 |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 01/01/2024 | SC Tristone Production Impex SRL |
| | List the contract number of any government contract | | Sector 5, Bucharest 54<br>Romania 010073<br>Romania |

| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 10/02/2024 | Shivaami Cloud Services Pvt Ltd |
| | List the contract number of any government contract | | 1001, 10th Floor, Runwal R Square<br>LBS Road, Mulund West<br>Mumbai 400 080<br>India |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | | Singapore Press Holdings Limited |
| | List the contract number of any government contract | | 1000 Toa Payoh N, News Centre<br>Singapore 318994<br>Singapore |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | | SMRT Commercial Pte Ltd. |
| | List the contract number of any government contract | | 2 Tanjong Katong Road #08-01, Paya Lebar Quarter 3<br>Singapore 437161<br>Singapore |

| Debtor | **Near Intelligence Pte. Ltd.** | | Case number (if known) | **23-11966** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 02/28/2024 | Stellar Lifestyle Pte Ltd |
| | **List the contract number of any government contract** | | 2 Tanjong Katong Road, #08-01, Paya Lebar Quarter, Tower 3 Singapore 437161 Singapore |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | | SunLife Assurance Company of Canada |
| | **List the contract number of any government contract** | | 14 Taikoo Wan Road Taikoo Shing 999077 Hong Kong |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 05/30/2024 | The Executive Centre Singapore Pte Ltd |
| | **List the contract number of any government contract** | | Level 4 & 37 & 40, Ocean Financial Centre, 10 Collyer Quay Singapore 049315 Singapore |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | Real Property | |
|---|---|---|---|
| | **State the term remaining** | | The Executive Centre Singapore Pte Ltd |
| | **List the contract number of any government contract** | | Level 4 & 37 & 40, Ocean Financial Centre, 10 Collyer Quay Singapore 049315 Singapore |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | TrueData Solutions, Inc. |
| | **List the contract number of any government contract** | | 1325 Palmetto St Los Angeles CA 90013 |

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | **23-11966** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 01/30/2024 | |
| | **List the contract number of any government contract** | | TrueData Solutions, Inc.<br>1325 Palmetto St<br>Los Angeles CA 90013 |

| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 08/17/2025 | |
| | **List the contract number of any government contract** | | Unify Technologies Pvt Ltd<br>16 Pioneer Towers<br>HITEC city<br>Hyderabad  500081<br>India |

| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 08/08/2024 | |
| | **List the contract number of any government contract** | | Urbis Pty. Ltd.<br>Level 10, 477 Collins St<br>Melbourne ACT 3000<br>Australia |

| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 12/30/2023 | |
| | **List the contract number of any government contract** | | Vercara, LLC - Neustar<br>45980 Center Oak Plaza<br>Sterling VA 20166 |

| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | 05/30/2025 | |
| | **List the contract number of any government contract** | | Verve Group Europe GmbH<br>Karl-Liebknecht-Str 32<br>Berlin  10178<br>Germany |

| Debtor | **Near Intelligence Pte. Ltd.** | Case number (if known) | **23-11966** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 02/02/2024 | |
| | **List the contract number of any government contract** | | Wahl & Case EQIQ K.K.<br>Marix Ebisu Bldg. 7F<br>Ebisu 4-4-6<br>Tokyo  150-0013<br>Japan |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 12/30/2024 | |
| | **List the contract number of any government contract** | | Yamamoto, Takeshi<br>Address on file |

**Fill in this information to identify the case:**

Debtor name    **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **23-11966**

☐ Check if this is an
amended filing

Official Form 206H

# Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 Near Intelligence LLC | 100 W Walnut St 4th Floor Pasadena CA 91124 | Blue Torch Capital | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.2 Near Intelligence, Inc. | 100 W Walnut St 4th Floor Pasadena CA 91124 | Blue Torch Capital | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |
| 2.3 Near North America, Inc. | 100 W Walnut St 4th Floor Pasadena CA 91124 | Blue Torch Capital | ■ D ___2.1___<br>☐ E/F _____<br>☐ G _____ |

**Fill in this information to identify the case:**

Debtor name **Near Intelligence Pte. Ltd.**

United States Bankruptcy Court for the: **DISTRICT OF DELAWARE**

Case number (if known) **23-11966**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **January 5, 2024**   χ **/s/ John Faieta**
_____
Signature of individual signing on behalf of the debtor

**John Faieta**
_____
Printed name

**Chief Financial Officer**
_____
Position or relationship to debtor

Official Form 202         **Declaration Under Penalty of Perjury for Non-Individual Debtors**